AO 440 (Rev. 06/12)  Summons in a Civil Action

# UNITED STATES DISTRICT COURT
for the
Southern District of Florida

| | |
|---|---|
| The Smiley Company SPRL,<br><br>*Plaintiff(s)*<br>v.<br>The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule A<br><br>*Defendant(s)* | Civil Action No. 0:23-cv-61233-JEM |

## SUMMONS IN A CIVIL ACTION

To: *(Defendant's name and address)* The Individuals, Partnerships, and Unincorporated Associations Identified on Schedule A attached herewith

A lawsuit has been filed against you.

Within 21 days after service of this summons on you (not counting the day you received it) — or 60 days if you are the United States or a United States agency, or an officer or employee of the United States described in Fed. R. Civ. P. 12 (a)(2) or (3) — you must serve on the plaintiff an answer to the attached complaint or a motion under Rule 12 of the Federal Rules of Civil Procedure.  The answer or motion must be served on the plaintiff or plaintiff's attorney, whose name and address are:  A. Robert Weaver, Esq.
The Brickell IP Group, PLLC
1101 Brickell Ave., South Tower, Suite 800
Miami, FL 33131
T: 305-728-8831
rweaver@brickellip.com

If you fail to respond, judgment by default will be entered against you for the relief demanded in the complaint. You also must file your answer or motion with the court.

*CLERK OF COURT*

Date: 07/10/2023

Angela E. Noble
Clerk of Court

s/ Ketly Pierre
Deputy Clerk
U.S. District Courts

SUMMONS

Schedule A

| Def No. | Seller Name | Store URL | Product URL |
|---|---|---|---|
| 1 | ☺ MADE BY LORELAI ☺ | https://www.redbubble.com/people/lorelaismith/shop | https://www.redbubble.com/i/sticker/smiley-face-sticker-by-lorelaismith/83995464.EJUG5 |
| 2 | 1111pm | https://www.redbubble.com/people/1111pm/shop | https://www.redbubble.com/i/sticker/pink-smiley69-by-1111pm/62150672.EJUG5 |
| 3 | 360-DESIGN | https://www.redbubble.com/people/360-DESIGN/shop | https://www.redbubble.com/i/sticker/just-smile-smiley-emoji-by-360-DESIGN/70051308.EJUG5 |
| 4 | abbyk20 | https://www.redbubble.com/people/abbyk20/shop | https://www.redbubble.com/i/sticker/pink-drippy-smiley-face-by-abbyk20/71777087.EJUG5 |
| 5 | abigailscherer | https://www.redbubble.com/people/abigailscherer/shop | https://www.redbubble.com/i/sticker/trippy-smiley-face-flower-print-by-abigailscherer/61786687.EJUG5 |
| 6 | Acapellah | https://www.redbubble.com/people/Acapellah/shop | https://www.redbubble.com/i/sticker/Smiley-face-logo-by-Acapellah/58726874.EJUG5 |
| 7 | AcidDesigns | https://www.redbubble.com/people/AcidDesigns/shop | https://www.redbubble.com/i/sticker/Acid-Smiley-Face-Small-Text-by-AcidDesigns/60389419.EJUG5 |
| 8 | aekohnen | https://www.redbubble.com/people/aekohnen/shop | https://www.redbubble.com/i/sticker/Melting-Smiley-Face-by-aekohnen/43869629.EJUG5 |
| 9 | aholic-s | https://www.redbubble.com/people/aholic-s/shop | https://www.redbubble.com/i/sticker/Lost-Distorted-Smiley-Face-by-aholic-s/140314309.EJUG5 |
| 10 | ains faith | https://www.redbubble.com/people/faithsshop/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-faithsshop/70152339.EJUG5 |
| 11 | AJ_Liber | https://www.redbubble.com/people/aliberalino/shop | https://www.redbubble.com/i/sticker/Smiley-Teethy-by-aliberalino/47947820.EJUG5 |
| 12 | ak1rapsb | https://www.redbubble.com/people/ak1rapsb/shop | https://www.redbubble.com/i/sticker/Smiley-1-by-ak1rapsb/48658432.EJUG5 |
| 13 | akzidenz | https://www.redbubble.com/people/akzidenz/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-akzidenz/33244651.EJUG5 |
| 14 | ALEX ⭐⭐⭐⭐ | https://www.redbubble.com/people/Soali1/shop | https://www.redbubble.com/i/sticker/Drippy-Smiley-Face-happy-face-by-Soali1/112119858.EJUG5 |
| 15 | alex may | https://www.redbubble.com/people/trendy-thingz/shop | https://www.redbubble.com/i/sticker/smiley-face-sticker-by-trendy-thingz/60172091.JCQM3 |
| 16 | Alexa Gere | https://www.redbubble.com/people/AlexaSuzDesign/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Yellow-by-AlexaSuzDesign/109858585.EJUG5 |
| 17 | alexa1125 | https://www.redbubble.com/people/alexa1125/shop | https://www.redbubble.com/i/sticker/smiley-face-emoji-by-alexa1125/35294246.EJUG5 |
| 18 | Alexa5454 | https://www.redbubble.com/people/Alexa5454/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Smiley-Crewneck-Trendy-Smiley-Face-by-Alexa5454/107585945.EJUG5 |
| 19 | AlexandraVarvas | https://www.redbubble.com/people/AlexandraVarvas/shop | https://www.redbubble.com/i/sticker/Color-and-print-drip-smiley-faces-by-AlexandraVarvas/127556048.EJUG5 |
| 20 | AlexDelBucco | https://www.redbubble.com/people/AlexDelBucco/shop | https://www.redbubble.com/i/sticker/Minimalist-White-Smiley-Face-by-AlexDelBucco/55133234.EJUG5 |
| 21 | alli nicole | https://www.redbubble.com/people/allisonrojas/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-allisonrojas/37468015.EJUG5 |
| 22 | Alonesa | https://www.redbubble.com/people/Alonesa/shop | https://www.redbubble.com/i/sticker/Pop-Culture-Smiley-Face-by-Alonesa/135774918.EJUG5 |
| 23 | AmayaMariaBanko | https://www.redbubble.com/people/AmayaMariaBanko/shop | https://www.redbubble.com/i/sticker/Philly-trippy-dippy-smiley-by-AmayaMariaBanko/47419037.EJUG5 |
| 24 | American Artist | https://www.redbubble.com/people/JTK667/shop | https://www.redbubble.com/i/sticker/Smiley-face-get-money-by-JTK667/20552095.EJUG5 |
| 25 | Anas Bike | https://www.redbubble.com/people/Anasbikerchalen/shop | https://www.redbubble.com/i/sticker/Drippy-Smiley-Face-by-Anasbikerchalen/117117302.EJUG5 |
| 26 | and3384 | https://www.redbubble.com/people/and3384/shop | https://www.redbubble.com/i/sticker/smiley-face-swirl-by-and3384/136488941.EJUG5 |
| 27 | andreariv | https://www.redbubble.com/people/andreariv/shop | https://www.redbubble.com/i/sticker/illinois-state-smiley-face-with-star-eyes-by-andreariv/78483442.EJUG5 |
| 28 | AngeeloS | https://www.redbubble.com/people/AngeeloS/shop | https://www.redbubble.com/i/sticker/Happy-smiley-by-AngeeloS/94442319.EJUG5 |
| 29 | AngelosShop | https://www.redbubble.com/people/AngelosShop/shop | https://www.redbubble.com/i/sticker/INDIE-SMILEY-FLOWER-PURPLE-by-AngelosShop/72626364.EJUG5 |
| 30 | Angie Mejia | https://www.redbubble.com/people/angiemejia/shop | https://www.redbubble.com/i/sticker/Different-Smiley-Faces-by-angiemejia/60912839.EJUG5 |
| 31 | anlaw48 | https://www.redbubble.com/people/anlaw48/shop | https://www.redbubble.com/i/sticker/Galaxy-Smiley-by-anlaw48/69878155.EJUG5 |
| 32 | AnonymousKings | https://www.redbubble.com/people/AnonymousKings/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-AnonymousKings/99826854.EJUG5 |
| 33 | anuvan | https://www.redbubble.com/people/anuvan/shop | https://www.redbubble.com/i/sticker/Cross-Eyed-Smiley-Face-by-anuvan/63761852.EJUG5 |
| 34 | Anya1617 | https://www.redbubble.com/people/Anya1617/shop | https://www.redbubble.com/i/sticker/Monochrome-Melting-Smiley-Face-by-Anya1617/68196293.EJUG5 |
| 35 | Ariana1414 | https://www.redbubble.com/people/Ariana1414/shop | https://www.redbubble.com/i/sticker/smiley-face-sticker-pack-by-Ariana1414/52580109.EJUG5 |
| 36 | artbybhakti22 | https://www.redbubble.com/people/artbybhakti22/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-artbybhakti22/81379651.EJUG5 |
| 37 | Artbysaeme | https://www.redbubble.com/people/Artbysaeme/shop | https://www.redbubble.com/i/sticker/Trippy-Smiley-Face-RED-By-Artbysaeme/88225691.EJUG5 |
| 38 | ArtisticDigi | https://www.redbubble.com/people/ArtisticDigi/shop | https://www.redbubble.com/i/sticker/Smiley-Cat-by-ArtisticDigi/101097953.EJUG5 |
| 39 | Artistkhg | https://www.redbubble.com/people/Artistkhg/shop | https://www.redbubble.com/i/sticker/Trippy-smiley-faces-by-Artistkhg/143798143.EJUG5 |
| 40 | artngalaxy | https://www.redbubble.com/people/artngalaxy/shop | https://www.redbubble.com/i/sticker/Trippy-Smiley-Face-by-artngalaxy/48904443.EJUG5 |
| 41 | art-supplies | https://www.redbubble.com/people/art-supplies/shop | https://www.redbubble.com/i/sticker/Reaching-Hands-Yellow-Smiley-Face-DK-by-art-supplies/51247627.EJUG5 |
| 42 | artsy-lizard | https://www.redbubble.com/people/artsy-lizard/shop | https://www.redbubble.com/i/sticker/Smiley-by-artsy-lizard/67577089.EJUG5 |
| 43 | Ashley N | https://www.redbubble.com/people/ashleynovit4/shop | https://www.redbubble.com/i/sticker/Yellow-Smiley-Face-by-ashleynovit4/65289426.EJUG5 |
| 44 | asrulanas | https://www.redbubble.com/people/asrulanas/shop | https://www.redbubble.com/i/sticker/Pink-Glitter-Drippy-Smiley-Face-by-asrulanas/111070866.EJUG5 |
| 45 | atifdesign | https://www.redbubble.com/people/atifdesign/shop | https://www.redbubble.com/i/sticker/Happy-Smiley-Face-Sticker-by-atifdesign/140275967.EJUG5 |
| 46 | atti68 | https://www.redbubble.com/people/atti68/shop | https://www.redbubble.com/i/sticker/Smiley-Print-Casual-Oversized-Smiley-Face-Smiley-Tshirt-Cute-Cotton-Tee-Smiley-Face-T-Shirt-by-atti68/141172472.EJUG5 |
| 47 | Atzon | https://www.redbubble.com/people/Atzon/shop | https://www.redbubble.com/i/sticker/smiley-face-by-Atzon/50250691.EJUG5 |
| 48 | Aura__Print | https://www.redbubble.com/people/aura2021/shop | https://www.redbubble.com/i/sticker/Smiley-faces-by-aura2021/62540441.EJUG5 |
| 49 | averycooluser | https://www.redbubble.com/people/averycooluser/shop | https://www.redbubble.com/i/sticker/Ranboo-x-Dream-smiley-face-with-crown-logo-stream-end-card-dreamSMP-lore-by-averycooluser/69843512.EJUG5 |
| 50 | AvocadoMomoo | https://www.redbubble.com/people/AvocadoMomoo/shop | https://www.redbubble.com/i/sticker/I-feel-Nothing-Smiley-Face-Symbol-by-AvocadoMomoo/68119707.JCQM3 |
| 51 | AyarNaz | https://www.redbubble.com/people/AyarNaz/shop | https://www.redbubble.com/i/sticker/dripping-smiley-face-trippy-smily-face-by-AyarNaz/114296905.EJUG5 |
| 52 | ayoayo13 | https://www.redbubble.com/people/ayoayo13/shop | https://www.redbubble.com/i/sticker/light-covers-smiley-face-by-ayoayo13/115074823.EJUG5 |
| 53 | Bangkokciaga | https://www.redbubble.com/people/Bangkokciaga/shop | https://www.redbubble.com/i/sticker/Happy-Alfie-Smiley-Face-Shirt-by-Bangkokciaga/48273531.EJUG5 |
| 54 | BarkerThomas | https://www.redbubble.com/people/BarkerThomas/shop | https://www.redbubble.com/i/sticker/Tongue-Out-Smiley-Face-by-BarkerThomas/99518276.EJUG5 |
| 55 | becca-drawsss1 | https://www.redbubble.com/people/becca-drawsss1/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-becca-drawsss1/52858209.EJUG5 |
| 56 | Bella :) | https://www.redbubble.com/people/wassupitsbella/shop | https://www.redbubble.com/i/sticker/holographic-smiley-face-by-wassupitsbella/51460260.EJUG5 |
| 57 | Bella shop | https://www.redbubble.com/people/Massineelmadani/shop | https://www.redbubble.com/i/sticker/Red-Smiley-Face-by-Massineelmadani/58942645.EJUG5 |
| 58 | bellacduncan | https://www.redbubble.com/people/bellacduncan/shop | https://www.redbubble.com/i/sticker/drippy-smiley-face-by-bellacduncan/63741305.EJUG5 |
| 59 | BellaGreenet | https://www.redbubble.com/people/BellaGreenet/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-BellaGreenet/133377991.EJUG5 |
| 60 | Best4all | https://www.redbubble.com/people/Best4all/shop | https://www.redbubble.com/i/sticker/Smiley-by-Best4all/51203836.O9UDB |

Schedule A

| | | | |
|---|---|---|---|
| 61 | bkxxl | https://www.redbubble.com/people/bkxxl/shop | https://www.redbubble.com/i/sticker/Happy-Hour-Swarm-of-Smiley-Faces-by-bkxxl/74077808.EJUG5 |
| 62 | bobonskt | https://www.redbubble.com/people/bobonskt/shop | https://www.redbubble.com/i/sticker/vintage-smiley-face-by-bobonskt/100675893.EJUG5 |
| 63 | borzauekelle | https://www.redbubble.com/people/borzauekelle/shop | https://www.redbubble.com/i/sticker/Be-Positive-Smiley-Face-Classic-by-borzauekelle/106041908.EJUG5 |
| 64 | Boxmach5577 | https://www.redbubble.com/people/Boxmach5577/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-Boxmach5577/76447252.EJUG5 |
| 65 | brett5534 | https://www.redbubble.com/people/brett5534/shop | https://www.redbubble.com/i/sticker/Smiley-mask-retro-by-brett5534/112379329.EJUG5 |
| 66 | brookemic01 | https://www.redbubble.com/people/brookemic01/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Balloons-by-brookemic01/49378385.EJUG5 |
| 67 | Bubbalu2006 | https://www.redbubble.com/people/Bubbalu2006/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-Bubbalu2006/36535697.EJUG5 |
| 68 | BubbleRedSeller | https://www.redbubble.com/people/BubbleRedSeller/shop | https://www.redbubble.com/i/sticker/Fries-Smiley-by-BubbleRedSeller/41978359.EJUG5 |
| 69 | BubblyTee | https://www.redbubble.com/people/BubblyTee/shop | https://www.redbubble.com/i/sticker/smiley-face-tote-bag-poster-by-BubblyTee/106558533.EJUG5 |
| 70 | Bubelletea | https://www.redbubble.com/people/Bubelletea/shop | https://www.redbubble.com/i/sticker/white-version-smiley-face-by-Bubelletea/43598218.EJUG5 |
| 71 | BunnyBee73 | https://www.redbubble.com/people/BunnyBee73/shop | https://www.redbubble.com/i/sticker/Red-OG-Glowing-Smiley-Face-by-BunnyBee73/117335873.EJUG5 |
| 72 | byBRASS | https://www.redbubble.com/people/byBRASS/shop | https://www.redbubble.com/i/sticker/Kappa-Smiley-by-byBRASS/68767217.EJUG5 |
| 73 | bykirstco | https://www.redbubble.com/people/bykirstco/shop | https://www.redbubble.com/i/sticker/Pink-and-Orange-Smiley-Face-Daisy-Flower-by-bykirstco/101987711.EJUG5 |
| 74 | byTaviwan | https://www.redbubble.com/people/byTaviwan/shop | https://www.redbubble.com/i/sticker/Smiley-Face-With-a-White-Face-Mask-by-byTaviwan/61726977.EJUG5 |
| 75 | Callie . | https://www.redbubble.com/people/calliemoreland/shop | https://www.redbubble.com/i/sticker/Oregon-smiley-by-calliemoreland/50378870.EJUG5 |
| 76 | camilla_jarvis ⭐⭐⭐⭐⭐ | https://www.redbubble.com/people/rochashirt/shop | https://www.redbubble.com/i/sticker/funny-Smiley-by-rochashirt/51450771.EJUG5 |
| 77 | CarbonClothing | https://www.redbubble.com/people/CarbonClothing/shop | https://www.redbubble.com/i/sticker/USA-Smiley-Face-by-CarbonClothing/12175329.EJUG5 |
| 78 | carlidesigns | https://www.redbubble.com/people/carlidesigns/shop | https://www.redbubble.com/i/sticker/smiley-face-by-carlidesigns/88667277.EJUG5 |
| 79 | CarolinEdmun | https://www.redbubble.com/people/CarolinEdmun/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-CarolinEdmun/133936103.EJUG5 |
| 80 | caseyb2403 | https://www.redbubble.com/people/caseyb2403/shop | https://www.redbubble.com/i/sticker/Smiley-by-caseyb2403/46956278.EJUG5 |
| 81 | caseyjoss | https://www.redbubble.com/people/caseyjoss/shop | https://www.redbubble.com/i/sticker/tie-dye-smiley-face-sticker-by-caseyjoss/62978396.EJUG5 |
| 82 | Cavylord | https://www.redbubble.com/people/Cavylord/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-Cavylord/62527010.EJUG5 |
| 83 | Cecelia Hotzler | https://www.redbubble.com/people/cececececelia/shop | https://www.redbubble.com/i/sticker/Happy-Smiley-Face-by-cececececelia/142920059.EJUG5 |
| 84 | cgroenewald | https://www.redbubble.com/people/cgroenewald/shop | https://www.redbubble.com/i/sticker/Grey-and-Black-Smiley-Face-by-cgroenewald/56538655.EJUG5 |
| 85 | CharFriedman | https://www.redbubble.com/people/CharFriedman/shop | https://www.redbubble.com/i/sticker/Electric-melted-smiley-faces-by-CharFriedman/50477594.EJUG5 |
| 86 | chauncey-mai | https://www.redbubble.com/people/chauncey-mai/shop | https://www.redbubble.com/i/sticker/Warped-Smiley-Face-by-chauncey-mai/142942505.EJUG5 |
| 87 | chickenoodles | https://www.redbubble.com/people/chickenoodles/shop | https://www.redbubble.com/i/sticker/trippy-dripping-smiley-face-by-chickenoodles/44989120.EJUG5 |
| 88 | chloexoxo45 | https://www.redbubble.com/people/chloexoxo45/shop | https://www.redbubble.com/i/sticker/pastel-smiley-faces-by-chloexoxo45/49287408.EJUG5 |
| 89 | Ciaracallan | https://www.redbubble.com/people/Ciaracallan/shop | https://www.redbubble.com/i/sticker/Melting-Smiley-Face-by-Ciaracallan/106263512.EJUG5 |
| 90 | cj-stickerz | https://www.redbubble.com/people/cj-stickerz/shop | https://www.redbubble.com/i/sticker/just-smiley-small-smiley-face-by-cj-stickerz/61778099.EJUG5 |
| 91 | ClassEssentials | https://www.redbubble.com/people/ClassEssentials/shop | https://www.redbubble.com/i/sticker/Large-Smiley-Face-Happy-Face-by-ClassEssentials/119684031.EJUG5 |
| 92 | Claudiocmb | https://www.redbubble.com/people/Claudiocmb/shop | https://www.redbubble.com/i/sticker/Smiley-Yellow-by-Claudiocmb/27960634.EJUG5 |
| 93 | Clefairy Creations | https://www.redbubble.com/people/FairyScientist/shop | https://www.redbubble.com/i/sticker/Rainbow-Abstract-Smiley-Face-by-FairyScientist/130940519.EJUG5 |
| 94 | codesandco | https://www.redbubble.com/people/codesandco/shop | https://www.redbubble.com/i/sticker/Drip-Smiley-Face-Sticker-by-codesandco/76850606.EJUG5 |
| 95 | CommanderLibra | https://www.redbubble.com/people/CommanderLibra/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-CommanderLibra/136423107.EJUG5 |
| 96 | Cool Fun  Awesome Time | https://www.redbubble.com/people/CFAT/shop | https://www.redbubble.com/i/sticker/Funny-Smiley-Face-by-CFAT/104332035.EJUG5 |
| 97 | coyokat | https://www.redbubble.com/people/coyokat/shop | https://www.redbubble.com/i/sticker/Pastel-Trippy-Smiley-Sticker-by-coyokat/44283209.EJUG5 |
| 98 | Cutiegoodies | https://www.redbubble.com/people/Cutiegoodies/shop | https://www.redbubble.com/i/sticker/Smiley-face-melting-by-Cutiegoodies/76242297.EJUG5 |
| 99 | cuvelie-shop | https://www.redbubble.com/people/cuvelie-shop/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Graphic-by-cuvelie-shop/143678447.EJUG5 |
| 100 | DANADVAY | https://www.redbubble.com/people/DANADVAY/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-DANADVAY/89221702.EJUG5 |
| 101 | Daniel Sheerin | https://www.redbubble.com/people/LittlezoomDan/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-LittlezoomDan/42831249.EJUG5 |
| 102 | Danielle Nguyen | https://www.redbubble.com/people/daniellenguyen/shop | https://www.redbubble.com/i/sticker/smiley-face-by-daniellenguyen/41925696.EJUG5 |
| 103 | DarneP | https://www.redbubble.com/people/DarneP/shop | https://www.redbubble.com/i/sticker/Kawaii-Cute-Smiley-Face-by-DarneP/69976780.EJUG5 |
| 104 | dattbeetch | https://www.redbubble.com/people/dattbeetch/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-dattbeetch/135057656.EJUG5 |
| 105 | DAUOS | https://www.redbubble.com/people/DAUOS/shop | https://www.redbubble.com/i/sticker/smiley-face-by-DAUOS/119214951.EJUG5 |
| 106 | DaveM7054 | https://www.redbubble.com/people/DaveM7054/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Icon-with-teeth-and-big-eyes-by-DaveM7054/52857535.EJUG5 |
| 107 | davinccidz | https://www.redbubble.com/people/davinccidz/shop | https://www.redbubble.com/i/sticker/Funny-Melted-Happy-face-Yellow-Smiley-Dripping-Drippy-Smile-by-davinccidz/123106084.EJUG5 |
| 108 | dcwphotos | https://www.redbubble.com/people/dcwphotos/shop | https://www.redbubble.com/i/sticker/Just-Hold-On-Smiley-by-dcwphotos/58825183.EJUG5 |
| 109 | debshop | https://www.redbubble.com/people/debshop/shop | https://www.redbubble.com/i/sticker/Thank-You-Smiley-Bag-by-debshop/83739020.EJUG5 |
| 110 | DecoSpot | https://www.redbubble.com/people/DecoSpot/shop | https://www.redbubble.com/i/sticker/smiley-face-dripping-design-by-DecoSpot/130896353.EJUG5 |
| 111 | DeepSpaceAcid | https://www.redbubble.com/people/DeepSpaceAcid/shop | https://www.redbubble.com/i/sticker/No-smiley-face-by-DeepSpaceAcid/23863268.EJUG5 |
| 112 | Deezyna | https://www.redbubble.com/people/Deezyna/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Squad-Hand-Drawn-by-Deezyna/108182265.EJUG5 |
| 113 | DenerQueiroz | https://www.redbubble.com/people/DenerQueiroz/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Wallpaper-by-DenerQueiroz/90466639.EJUG5 |
| 114 | Desgin0001 | https://www.redbubble.com/people/Desgin0001/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Tattoo-Be-Cool-And-Smile-Classic-Smiley-Face-green-Smiley-face-by-Desgin0001/114683722.EJUG5 |
| 115 | DesignBliss2021 | https://www.redbubble.com/people/DesignBliss2021/shop | https://www.redbubble.com/i/sticker/Yellow-Smiley-Face-by-DesignBliss2021/104044674.EJUG5 |
| 116 | designbycj | https://www.redbubble.com/people/designbycj/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Sticker-by-designbycj/52961144.EJUG5 |
| 117 | DesignedbySaeen | https://www.redbubble.com/people/DesignedbySaeen/shop | https://www.redbubble.com/i/sticker/Cute-Smiley-Face-by-DesignedbySaeen/124961432.EJUG5 |
| 118 | designsbyosg | https://www.redbubble.com/people/designsbyosg/shop | https://www.redbubble.com/i/sticker/Rainbow-Smiley-Face-by-designsbyosg/44952569.EJUG5 |
| 119 | designssbyaddie | https://www.redbubble.com/people/designssbyaddie/shop | https://www.redbubble.com/i/sticker/Dollar-Sign-Smiley-Face-by-designssbyaddie/114104972.EJUG5 |
| 120 | DesignStory | https://www.redbubble.com/people/DesignStory/shop | https://www.redbubble.com/i/sticker/Pastel-Smiley-Faces-by-DesignStory/64174349.EJUG5 |
| 121 | destinyjbeal | https://www.redbubble.com/people/destinyjbeal/shop | https://www.redbubble.com/i/sticker/Smiley-Face-in-Light-Pink-Glitter-by-destinyjbeal/53063747.EJUG5 |

Schedule A

| | | | |
|---|---|---|---|
| 122 | Digital50 | https://www.redbubble.com/people/Digital50/shop | https://www.redbubble.com/i/sticker/Smiley-Face-With-Icons-by-Digital50/31887693.EJUG5 |
| 123 | disvitesse | https://www.redbubble.com/people/disvitesse/shop | https://www.redbubble.com/i/sticker/Smile-face-smiley-by-disvitesse/136820125.EJUG5 |
| 124 | Doggie Poggie | https://www.redbubble.com/people/mikdog/shop | https://www.redbubble.com/i/sticker/Mr-Smiley-by-mikdog/33006862.EJUG5 |
| 125 | doumar1 | https://www.redbubble.com/people/doumar1/shop | https://www.redbubble.com/i/sticker/SMILEY-FACE-by-doumar1/126721856.EJUG5 |
| 126 | DreamBigShirts | https://www.redbubble.com/people/DreamBigShirts/shop | https://www.redbubble.com/i/sticker/Scary-smiley-face-pattern-by-DreamBigShirts/142445935.EJUG5 |
| 127 | dripszn | https://www.redbubble.com/people/dripszn/shop | https://www.redbubble.com/i/sticker/Acid-Smiley-Face-by-dripszn/61489782.EJUG5 |
| 128 | Duburu | https://www.redbubble.com/people/Duburu/shop | https://www.redbubble.com/i/sticker/Yellow-Fatty-Smiley-Faces-by-Duburu/95071899.EJUG5 |
| 129 | DylanMathew | https://www.redbubble.com/people/DylanMathew/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-DylanMathew/116743564.EJUG5 |
| 130 | edstoj | https://www.redbubble.com/people/edstoj/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-edstoj/41259313.EJUG5 |
| 131 | Elena_Diamantopoulou | https://www.redbubble.com/people/groovyelena/shop | https://www.redbubble.com/i/sticker/happy-smiley-cloud-purple-by-groovyelena/58286627.EJUG5 |
| 132 | elenachristiana | https://www.redbubble.com/people/elenachristiana/shop | https://www.redbubble.com/i/sticker/Smiley-by-elenachristiana/139897190.EJUG5 |
| 133 | eleni-t | https://www.redbubble.com/people/eleni-t/shop | https://www.redbubble.com/i/sticker/D-smiley-by-eleni-t/52272569.EJUG5 |
| 134 | elleinadart | https://www.redbubble.com/people/elleinadart/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Masked-Wrestler-by-elleinadart/25488992.EJUG5 |
| 135 | Ellerbee-76 | https://www.redbubble.com/people/Ellerbee-76/shop | https://www.redbubble.com/i/sticker/Yellow-smiley-face-by-Ellerbee-76/97593903.EJUG5 |
| 136 | Ellich | https://www.redbubble.com/people/Ellich/shop | https://www.redbubble.com/i/sticker/Color-smiley-face-Rainbow-color-smiley-face-by-Ellich/87138020.EJUG5 |
| 137 | elliemarquis | https://www.redbubble.com/people/elliemarquis/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-elliemarquis/99305903.EJUG5 |
| 138 | EmB-Art | https://www.redbubble.com/people/EmB-Art/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-EmB-Art/71459692.EJUG5 |
| 139 | Emily Youngblood | https://www.redbubble.com/people/eyoungblood08/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-eyoungblood08/69575285.EJUG5 |
| 140 | emilybujos | https://www.redbubble.com/people/emilybujos/shop | https://www.redbubble.com/i/sticker/drip-smiley-face-by-emilybujos/71099243.EJUG5 |
| 141 | Emma Callahan | https://www.redbubble.com/people/emma-callahan/shop | https://www.redbubble.com/i/sticker/Wavy-Smiley-face-by-emma-callahan/68567355.EJUG5 |
| 142 | Emma F | https://www.redbubble.com/people/emmapfranklin/shop | https://www.redbubble.com/i/sticker/smiley-face-by-emmapfranklin/70396649.EJUG5 |
| 143 | Emma Turner | https://www.redbubble.com/people/eturner6/shop | https://www.redbubble.com/i/sticker/Star-Smiley-by-eturner6/44249219.EJUG5 |
| 144 | EmmaMariePrints | https://www.redbubble.com/people/EmmaMariePrints/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-EmmaMariePrints/100324282.EJUG5 |
| 145 | Emyrux | https://www.redbubble.com/people/Emyrux/shop | https://www.redbubble.com/i/sticker/Smiley-by-Emyrux/23162225.EJUG5 |
| 146 | FaithandLove | https://www.redbubble.com/people/FaithandLove/shop | https://www.redbubble.com/i/sticker/Don-t-worry-be-happy-smiley-face-flower-design-by-FaithandLove/82560332.JCQM3 |
| 147 | faith-designs | https://www.redbubble.com/people/faith-designs/shop | https://www.redbubble.com/i/sticker/Blue-Smiley-Face-by-faith-designs/66068542.EJUG5 |
| 148 | famfun5 | https://www.redbubble.com/people/famfun5/shop | https://www.redbubble.com/i/sticker/Neon-heart-eyes-smiley-face-by-famfun5/84735831.EJUG5 |
| 149 | fashionline1 | https://www.redbubble.com/people/fashionline1/shop | https://www.redbubble.com/i/sticker/smiley-face-by-fashionline1/54840527.EJUG5 |
| 150 | Fashionvivi | https://www.redbubble.com/people/Fashionvivi/shop | https://www.redbubble.com/i/sticker/Happy-Face-Smiley-Face-love-sign-Trendy-by-Fashionvivi/113860706.EJUG5 |
| 151 | FESTOUN STUDIOS | https://www.redbubble.com/people/hasaanbabar86/shop | https://www.redbubble.com/i/sticker/happy-face-smiley-by-hasaanbabar86/72728120.EJUG5 |
| 152 | fffflick | https://www.redbubble.com/people/fffflick/shop | https://www.redbubble.com/i/sticker/Smiley-by-fffflick/44521343.EJUG5 |
| 153 | fizzywashere | https://www.redbubble.com/people/fizzywashere/shop | https://www.redbubble.com/i/sticker/smiley-faces-by-fizzywashere/88668673.EJUG5 |
| 154 | fozsticker | https://www.redbubble.com/people/fozsticker/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Purple-Happy-Face-by-fozsticker/144369192.EJUG5 |
| 155 | franceskaaaaa | https://www.redbubble.com/people/franceskaaaaa/shop | https://www.redbubble.com/i/sticker/Louis-Tomlinson-Smiley-Face-by-franceskaaaaa/94648168.EJUG5 |
| 156 | frederikkeme | https://www.redbubble.com/people/frederikkeme/shop | https://www.redbubble.com/i/sticker/smiley-face-heart-eyes-by-frederikkeme/43857359.EJUG5 |
| 157 | Freeburn | https://www.redbubble.com/people/Freeburn/shop | https://www.redbubble.com/i/sticker/Expressionless-smiley-face-_-by-Freeburn/26612964.EJUG5 |
| 158 | freyalily13 | https://www.redbubble.com/people/freyalily13/shop | https://www.redbubble.com/i/sticker/Tiny-Smiley-Face-by-freyalily13/58941492.EJUG5 |
| 159 | FunkisDesignes | https://www.redbubble.com/people/FunkisDesignes/shop | https://www.redbubble.com/i/sticker/Smiley-face-emoji-by-FunkisDesignes/113559525.EJUG5 |
| 160 | FunSection | https://www.redbubble.com/people/FunSection/shop | https://www.redbubble.com/i/sticker/Simple-Aesthetic-Smiley-Face-by-FunSection/128085397.EJUG5 |
| 161 | gabbyabowitz1 | https://www.redbubble.com/people/gabbyabowitz1/shop | https://www.redbubble.com/i/sticker/Beige-dripping-smiley-face-by-gabbyabowitz1/69298168.EJUG5 |
| 162 | gabrielle woolridge | https://www.redbubble.com/people/chantallapeyre/shop | https://www.redbubble.com/i/sticker/smiley-face-by-chantallapeyre/81977458.EJUG5 |
| 163 | GamerArtist | https://www.redbubble.com/people/GamerArtist/shop | https://www.redbubble.com/i/sticker/Drippy-Smiley-Face-by-GamerArtist/100873950.EJUG5 |
| 164 | GBDesigner | https://www.redbubble.com/people/GBDesigner/shop | https://www.redbubble.com/i/sticker/Evil-smiley-face-Birthday-Gift-by-GBDesigner/53143541.EJUG5 |
| 165 | GDCdesigns | https://www.redbubble.com/people/GDCdesigns/shop | https://www.redbubble.com/i/sticker/emoji-Rainbow-Tongue-Smiley-Face-Wearing-Sunglasses-by-GDCdesigns/47175222.EJUG5 |
| 166 | gerykoil8 | https://www.redbubble.com/people/gerykoil8/shop | https://www.redbubble.com/i/sticker/Melted-Smiley-by-gerykoil8/100986631.EJUG5 |
| 167 | Gigantic Mouse | https://www.redbubble.com/people/emilyalroumi/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-emilyalroumi/87495885.EJUG5 |
| 168 | gildel-design | https://www.redbubble.com/people/gildel-design/shop | https://www.redbubble.com/i/sticker/smiley-face-by-gildel-design/118868504.EJUG5 |
| 169 | GirlyBean | https://www.redbubble.com/people/GirlyBean/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-GirlyBean/143321426.EJUG5 |
| 170 | gjdejesus22 | https://www.redbubble.com/people/gjdejesus22/shop | https://www.redbubble.com/i/sticker/Smiley-by-gjdejesus22/63520827.EJUG5 |
| 171 | gobeautydesign | https://www.redbubble.com/people/gobeautydesign/shop | https://www.redbubble.com/i/sticker/funny-smiley-face-by-gobeautydesign/67268624.EJUG5 |
| 172 | GOBO-PALACE | https://www.redbubble.com/people/GOBO-PALACE/shop | https://www.redbubble.com/i/sticker/Your-smile-black-smiley-face-by-GOBO-PALACE/70654103.EJUG5 |
| 173 | Goforcreations | https://www.redbubble.com/people/Goforcreations/shop | https://www.redbubble.com/i/sticker/Bored-Melting-smiley-face-tattoo-pattern-by-Goforcreations/88671687.EJUG5 |
| 174 | Golden80sArt | https://www.redbubble.com/people/Golden80sArt/shop | https://www.redbubble.com/i/sticker/Happy-Hardcore-Smiley-by-Golden80sArt/104647071.EJUG5 |
| 175 | Golido | https://www.redbubble.com/people/Golido/shop | https://www.redbubble.com/i/sticker/Smiley-face-be-happy-by-Golido/111514265.EJUG5 |
| 176 | Good Vibes | https://www.redbubble.com/people/Willig14/shop | https://www.redbubble.com/i/sticker/Pastel-Smiley-Face-by-Willig14/137035461.EJUG5 |
| 177 | goodfindsmanila | https://www.redbubble.com/people/goodfindsmanila/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-goodfindsmanila/76513786.EJUG5 |
| 178 | GoodVibesraj | https://www.redbubble.com/people/GoodVibesraj/shop | https://www.redbubble.com/i/sticker/Blue-Smiley-Face-Pattern-iPhone-Case-by-GoodVibesraj/113910413.EJUG5 |
| 179 | GovindV | https://www.redbubble.com/people/GovindV/shop | https://www.redbubble.com/i/sticker/Smiley-pumpkin-with-smiley-Face-by-GovindV/44329505.EJUG5 |
| 180 | Grace_Kinney | https://www.redbubble.com/people/gracekinney097/shop | https://www.redbubble.com/i/sticker/smiley-face-by-gracekinney097/67871430.EJUG5 |
| 181 | Gracebello | https://www.redbubble.com/people/Gracebello/shop | https://www.redbubble.com/i/sticker/Drippy-smiley-face-by-Gracebello/52022298.EJUG5 |
| 182 | Gracious99 | https://www.redbubble.com/people/Gracious99/shop | https://www.redbubble.com/i/sticker/Crazy-smiley-face-by-Gracious99/130581423.EJUG5 |

Schedule A

| # | Name | Shop URL | Sticker URL |
|---|---|---|---|
| 183 | grickodd | https://www.redbubble.com/people/grickodd/shop | https://www.redbubble.com/i/sticker/Happy-Smiley-Face-by-grickodd/139004156.EJUG5 |
| 184 | gwenygorfinn | https://www.redbubble.com/people/gwenygorfinn/shop | https://www.redbubble.com/i/sticker/Smiley-face-sticker-by-gwenygorfinn/47589775.EJUG5 |
| 185 | Hamfitz | https://www.redbubble.com/people/Hamfitz/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-Hamfitz/92465464.EJUG5 |
| 186 | hanna-esh | https://www.redbubble.com/people/hanna-esh/shop | https://www.redbubble.com/i/sticker/Pastel-Smiley-Face-Print-by-hanna-esh/98721480.EJUG5 |
| 187 | hannahvira | https://www.redbubble.com/people/hannahvira/shop | https://www.redbubble.com/i/sticker/Skipping-Smiley-Guy-by-hannahvira/104772465.EJUG5 |
| 188 | HappyApparels | https://www.redbubble.com/people/HappyApparels/shop | https://www.redbubble.com/i/sticker/smiley-faces-by-HappyApparels/136328159.EJUG5 |
| 189 | Helena Villanueva | https://www.redbubble.com/people/Htonks16/shop | https://www.redbubble.com/i/sticker/Chromatic-Aberration-Smiley-by-Htonks16/119055435.EJUG5 |
| 190 | hello | https://www.redbubble.com/people/hello/shop | https://www.redbubble.com/i/sticker/smiley-face-by-hello/192610.EJUG5 |
| 191 | Hello Auggie | https://www.redbubble.com/people/liv-hulsey/shop | https://www.redbubble.com/i/sticker/Retro-Y2K-Flower-Smiley-Face-Retro-Smiley-Face-Flower-Smiley-Face-by-liv-hulsey/137144716.EJUG5 |
| 192 | heyd00d | https://www.redbubble.com/people/heyd00d/shop | https://www.redbubble.com/i/sticker/Star-Smiley-by-heyd00d/58565365.EJUG5 |
| 193 | heyitskelton | https://www.redbubble.com/people/heyitskelton/shop | https://www.redbubble.com/i/sticker/smiley-face-by-heyitskelton/66425923.EJUG5 |
| 194 | Hiya There! | https://www.redbubble.com/people/narwhalartistry/shop | https://www.redbubble.com/i/sticker/Neon-yellow-smiley-face-sticker-by-narwhalartistry/52305110.EJUG5 |
| 195 | Hollysplace | https://www.redbubble.com/people/Hollysplace/shop | https://www.redbubble.com/i/sticker/Be-happy-smiley-face-happy-mind-by-Hollysplace/114602279.EJUG5 |
| 196 | honeystickersz | https://www.redbubble.com/people/honeystickersz/shop | https://www.redbubble.com/i/sticker/Holographic-dripping-smiley-face-by-honeystickersz/54042020.EJUG5 |
| 197 | HudsonMcKenna | https://www.redbubble.com/people/HudsonMcKenna/shop | https://www.redbubble.com/i/sticker/Plaid-Smiley-Face-by-HudsonMcKenna/110204861.EJUG5 |
| 198 | hulio96hulio | https://www.redbubble.com/people/hulio96hulio/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-hulio96hulio/65969794.EJUG5 |
| 199 | Ikaroots | https://www.redbubble.com/people/Ikaroots/shop | https://www.redbubble.com/i/sticker/Japanese-Smiley-Face-Happy-Yellow-by-Ikaroots/66997260.O9UDB |
| 200 | iluvjustin | https://www.redbubble.com/people/iluvjustin/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Yellow-by-iluvjustin/54547157.EJUG5 |
| 201 | imamjt | https://www.redbubble.com/people/imamjt/shop | https://www.redbubble.com/i/sticker/Smiley-face-happy-2022-by-imamjt/82193756.EJUG5 |
| 202 | inezj | https://www.redbubble.com/people/inezj/shop | https://www.redbubble.com/i/sticker/Blue-Preppy-Lightning-Bolt-Smiley-Face-by-inezj/73203586.EJUG5 |
| 203 | insanestickers3 | https://www.redbubble.com/people/insanestickers3/shop | https://www.redbubble.com/i/sticker/Purple-star-smiley-face-by-insanestickers3/51390357.EJUG5 |
| 204 | InsideOutside | https://www.redbubble.com/people/InsideOutside/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-InsideOutside/48418819.EJUG5 |
| 205 | interlude88 | https://www.redbubble.com/people/interlude88/shop | https://www.redbubble.com/i/sticker/Drippy-smiley-by-interlude88/141732269.EJUG5 |
| 206 | IrenaAner | https://www.redbubble.com/people/IrenaAner/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-IrenaAner/64712465.EJUG5 |
| 207 | ISB Fashion | https://www.redbubble.com/people/ISBisuru/shop | https://www.redbubble.com/i/sticker/Smiley-face-emoji-by-ISBisuru/89023352.EJUG5 |
| 208 | Isidoreurida | https://www.redbubble.com/people/Isidoreurida/shop | https://www.redbubble.com/i/sticker/smiley-face-by-Isidoreurida/109299073.EJUG5 |
| 209 | ismailalrawi | https://www.redbubble.com/people/ismailalrawi/shop | https://www.redbubble.com/i/sticker/Smiley-face-It-s-The-Wubs-for-Me-by-ismailalrawi/65963540.EJUG5 |
| 210 | ITiMTanG | https://www.redbubble.com/people/ITiMTanG/shop | https://www.redbubble.com/i/sticker/XX-Smiley-Embroidered-Happy-Face-Emoji-Black-Gothic-Smile-Japanese-Aesthetic-Kawaii-Clothing-by-ITiMTanG/73828415.EJUG5 |
| 211 | itsivyiguess | https://www.redbubble.com/people/itsivyiguess/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-itsivyiguess/97956124.EJUG5 |
| 212 | Jabirlux | https://www.redbubble.com/people/Jabirlux/shop | https://www.redbubble.com/i/sticker/Ski-smiley-face-by-Jabirlux/99295059.EJUG5 |
| 213 | Jabulanis | https://www.redbubble.com/people/Jabulanis/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-Jabulanis/123172165.EJUG5 |
| 214 | JackDson | https://www.redbubble.com/people/JackDson/shop | https://www.redbubble.com/i/sticker/Smiley-Weed-by-JackDson/30204544.EJUG5 |
| 215 | JacksonCain | https://www.redbubble.com/people/JacksonCain/shop | https://www.redbubble.com/i/sticker/Droopy-Smiley-Face-by-JacksonCain/115498773.EJUG5 |
| 216 | JadasArtDesigns | https://www.redbubble.com/people/JadasArtDesigns/shop | https://www.redbubble.com/i/sticker/Dripping-Melting-Smiley-Face-Vintage-Pattern-by-JadasArtDesigns/99918564.EJUG5 |
| 217 | Jamhard16 | https://www.redbubble.com/people/Jamhard16/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-Jamhard16/39845663.EJUG5 |
| 218 | Jammy sandy | https://www.redbubble.com/people/jammy2471/shop | https://www.redbubble.com/i/sticker/Smiley-Set-Pattern-Stars-by-jammy2471/55962896.EJUG5 |
| 219 | janimee | https://www.redbubble.com/people/janimee/shop | https://www.redbubble.com/i/sticker/Pixel-Smiley-Face-by-janimee/109962801.EJUG5 |
| 220 | jennamcasey | https://www.redbubble.com/people/jennamcasey/shop | https://www.redbubble.com/i/sticker/Blue-Smiley-Face-by-jennamcasey/90266575.EJUG5 |
| 221 | Jennx17 | https://www.redbubble.com/people/Jennx17/shop | https://www.redbubble.com/i/sticker/drippy-smiley-face-by-Jennx17/63651864.EJUG5 |
| 222 | jjohnsonn | https://www.redbubble.com/people/jjohnsonn/shop | https://www.redbubble.com/i/sticker/lightning-smiley-by-jjohnsonn/81573901.EJUG5 |
| 223 | jk-stickers | https://www.redbubble.com/people/jk-stickers/shop | https://www.redbubble.com/i/sticker/Smiley-face-pack-pink-by-jk-stickers/51812938.EJUG5 |
| 224 | jmbturtle | https://www.redbubble.com/people/jmbturtle/shop | https://www.redbubble.com/i/sticker/Jeep-Smiley-Face-by-jmbturtle/60656341.EJUG5 |
| 225 | Julia13583 | https://www.redbubble.com/people/Julia13583/shop | https://www.redbubble.com/i/sticker/More-Happy-Than-Not-Smiley-Face-by-Julia13583/74410006.EJUG5 |
| 226 | JustSmileOk | https://www.redbubble.com/people/JustSmileOk/shop | https://www.redbubble.com/i/sticker/Smiley-flowers-faces-colorful-by-JustSmileOk/123514242.EJUG5 |
| 227 | K B | https://www.redbubble.com/people/kirallel/shop | https://www.redbubble.com/i/sticker/Silly-Smiley-Trio-by-kirallel/141170265.EJUG5 |
| 228 | Kaitlyn Hart | https://www.redbubble.com/people/kaitlynhart06/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Pattern-by-kaitlynhart06/70929821.EJUG5 |
| 229 | kalineileen | https://www.redbubble.com/people/kalineileen/shop | https://www.redbubble.com/i/sticker/pink-smiley-face-by-kalineileen/68659233.EJUG5 |
| 230 | kalmull | https://www.redbubble.com/people/kalmull/shop | https://www.redbubble.com/i/sticker/Smiley-by-kalmull/100546942.EJUG5 |
| 231 | Kamel Designs | https://www.redbubble.com/people/PrintGuru1/shop | https://www.redbubble.com/i/sticker/Smiley-Winking-Face-Emoji-by-PrintGuru1/62253282.EJUG5 |
| 232 | Kandi Hohenberger | https://www.redbubble.com/people/kandirfarmer/shop | https://www.redbubble.com/i/sticker/Pastel-smiley-faces-by-kandirfarmer/117551416.EJUG5 |
| 233 | karebavel | https://www.redbubble.com/people/karebavel/shop | https://www.redbubble.com/i/sticker/Nirvana-Smiley-Monkey-Perfect-Gift-by-karebavel/95783425.EJUG5 |
| 234 | kazada | https://www.redbubble.com/people/kazada/shop | https://www.redbubble.com/i/sticker/Melting-Smiley-Face-by-kazada/74004779.EJUG5 |
| 235 | KDVshopUS | https://www.redbubble.com/people/KDVshopUS/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Happy-face-by-KDVshopUS/93484577.EJUG5 |
| 236 | keeganemma | https://www.redbubble.com/people/keeganemma/shop | https://www.redbubble.com/i/sticker/dripping-smiley-face-by-keeganemma/54002280.EJUG5 |
| 237 | Kerbad | https://www.redbubble.com/people/Kerbad/shop | https://www.redbubble.com/i/sticker/Smiley-chakra-faces-by-Kerbad/112362434.EJUG5 |
| 238 | kjmella03 | https://www.redbubble.com/people/kjmella03/shop | https://www.redbubble.com/i/sticker/smiley-face-by-kjmella03/46257164.EJUG5 |
| 239 | kkcreates | https://www.redbubble.com/people/kkcreates/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-kkcreates/139229846.EJUG5 |
| 240 | Krose70 | https://www.redbubble.com/people/Krose70/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-Krose70/52141102.EJUG5 |
| 241 | KuRVeTi | https://www.redbubble.com/people/KuRVeTi/shop | https://www.redbubble.com/i/sticker/Squinting-Face-with-Tongue-Smiley-Emoji-by-KuRVeTi/110544214.EJUG5 |
| 242 | kyleboom | https://www.redbubble.com/people/kyleboom/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-kyleboom/121335006.EJUG5 |
| 243 | kyralee34 | https://www.redbubble.com/people/kyralee34/shop | https://www.redbubble.com/i/sticker/Droopy-smiley-face-by-kyralee34/63484707.EJUG5 |

Schedule A

| | | | |
|---|---|---|---|
| 244 | Lacasaderoyal | https://www.redbubble.com/people/Lacasaderoyal/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-Lacasaderoyal/140953883.EJUG5 |
| 245 | LaneysArt | https://www.redbubble.com/people/LaneysArt/shop | https://www.redbubble.com/i/sticker/SMILEY-FACE-by-LaneysArt/46736147.JCQM3 |
| 246 | laura detrow | https://www.redbubble.com/people/lauradetrow/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-lauradetrow/50154156.EJUG5 |
| 247 | Laurie Minor | https://www.redbubble.com/people/LaurieMinor/shop | https://www.redbubble.com/i/sticker/Smiley-face-balloon-in-wood-grain-by-LaurieMinor/16912575.EJUG5 |
| 248 | lemonsnowcones | https://www.redbubble.com/people/lemonsnowcones/shop | https://www.redbubble.com/i/sticker/smiley-face-by-lemonsnowcones/55660031.EJUG5 |
| 249 | letsgetinspired | https://www.redbubble.com/people/letsgetinspired/shop | https://www.redbubble.com/i/sticker/Preppy-Smiley-Face-by-letsgetinspired/136732074.EJUG5 |
| 250 | liludilu | https://www.redbubble.com/people/liludilu/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-liludilu/20084693.EJUG5 |
| 251 | Lily Ryan Stoltz | https://www.redbubble.com/people/Lilystoltz/shop | https://www.redbubble.com/i/sticker/Blue-Smiley-Face-by-Lilystoltz/58708894.EJUG5 |
| 252 | -Lily-Anne- | https://www.redbubble.com/people/-Lily-Anne-/shop | https://www.redbubble.com/i/sticker/Bright-smiley-neon-green-pink-and-yellow-smiley-face-pattern-by-Lily-Anne/88071020.EJUG5 |
| 253 | LinaArraour | https://www.redbubble.com/people/LinaArraour/shop | https://www.redbubble.com/i/sticker/Colorful-Smiley-Faces-by-LinaArraour/81472307.EJUG5 |
| 254 | lindsay-designs | https://www.redbubble.com/people/lindsay-designs/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Heart-Emoji-by-lindsay-designs/76487595.EJUG5 |
| 255 | Liquid Boness | https://www.redbubble.com/people/Halahalabi/shop | https://www.redbubble.com/i/sticker/skull-with-smiley-by-Halahalabi/48069816.EJUG5 |
| 256 | Live-Clothes | https://www.redbubble.com/people/Live-Clothes/shop | https://www.redbubble.com/i/sticker/yellow-smiley-face-by-Live-Clothes/100795943.EJUG5 |
| 257 | livelaughmemes | https://www.redbubble.com/people/livelaughmemes/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-livelaughmemes/45700929.EJUG5 |
| 258 | londynbennett | https://www.redbubble.com/people/londynbennett/shop | https://www.redbubble.com/i/sticker/DRIPPY-SMILEY-FACE-PINK-by-londynbennett/83093617.EJUG5 |
| 259 | Lpolkinhorn | https://www.redbubble.com/people/Lpolkinhorn/shop | https://www.redbubble.com/i/sticker/Smiley-face-pack-by-Lpolkinhorn/67168686.EJUG5 |
| 260 | lsmithdesign | https://www.redbubble.com/people/lsmithdesign/shop | https://www.redbubble.com/i/sticker/Motivational-Smiley-Face-by-lsmithdesign/53279924.EJUG5 |
| 261 | Lucky-f ⭐⭐⭐⭐⭐ | https://www.redbubble.com/people/Lucky-f/shop | https://www.redbubble.com/i/sticker/SMILEY-FACE-GREEN-by-Lucky-f/143556229.EJUG5 |
| 262 | Luke Beattie | https://www.redbubble.com/people/LukeBeattie24/shop | https://www.redbubble.com/i/sticker/Acid-Smiley-Face-by-LukeBeattie24/38053461.EJUG5 |
| 263 | luna-dragon01 | https://www.redbubble.com/people/luna-dragon01/shop | https://www.redbubble.com/i/sticker/Toxic-Smiley-Face-by-luna-dragon01/109050204.EJUG5 |
| 264 | LynksArts | https://www.redbubble.com/people/LynksArts/shop | https://www.redbubble.com/i/sticker/Red-Smiley-Face-with-lips-out-by-LynksArts/52600761.EJUG5 |
| 265 | m70s | https://www.redbubble.com/people/m70s/shop | https://www.redbubble.com/i/sticker/Dripping-Smiley-by-m70s/138384863.EJUG5 |
| 266 | maciej8765 | https://www.redbubble.com/people/maciej8765/shop | https://www.redbubble.com/i/sticker/Trippy-Smiley-Face-by-maciej8765/96820712.EJUG5 |
| 267 | maddyc7 | https://www.redbubble.com/people/maddyc7/shop | https://www.redbubble.com/i/sticker/Michigan-smiley-face-by-maddyc7/48143345.EJUG5 |
| 268 | Madelyn Jarrett | https://www.redbubble.com/people/madelynjarrett/shop | https://www.redbubble.com/i/sticker/Washington-Smiley-Face-by-madelynjarrett/79900867.EJUG5 |
| 269 | madssticker | https://www.redbubble.com/people/madssticker/shop | https://www.redbubble.com/i/sticker/Sparkle-Smiley-Face-by-madssticker/82046898.EJUG5 |
| 270 | Makalo | https://www.redbubble.com/people/Makalo/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-Makalo/59613586.EJUG5 |
| 271 | MakaylasStudio | https://www.redbubble.com/people/MakaylasStudio/shop | https://www.redbubble.com/i/sticker/Earth-Smiley-Face-by-MakaylasStudio/102136416.EJUG5 |
| 272 | makemove | https://www.redbubble.com/people/makemove/shop | https://www.redbubble.com/i/sticker/Smiley-Faces-by-makemove/70832302.EJUG5 |
| 273 | -MAOU | https://www.redbubble.com/people/-MAOU/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-MAOU/54748984.EJUG5 |
| 274 | mariib | https://www.redbubble.com/people/mariib/shop | https://www.redbubble.com/i/sticker/black-smiley-face-by-mariib/52716502.EJUG5 |
| 275 | Mark359 Designs | https://www.redbubble.com/people/Mkw359/shop | https://www.redbubble.com/i/sticker/Neon-happy-smiley-face-by-Mkw359/71608271.EJUG5 |
| 276 | MaryJsi | https://www.redbubble.com/people/MaryJsi/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-MaryJsi/79398157.EJUG5 |
| 277 | Mashudu16 | https://www.redbubble.com/people/Mashudu16/shop | https://www.redbubble.com/i/sticker/Smiley-faces-by-Mashudu16/86909908.EJUG5 |
| 278 | Md1982 | https://www.redbubble.com/people/Md1982/shop | https://www.redbubble.com/i/sticker/3D-glasses-smiley-face-by-Md1982/69565579.EJUG5 |
| 279 | mediorcesav | https://www.redbubble.com/people/mediorcesav/shop | https://www.redbubble.com/i/sticker/Green-Smiley-Face-by-mediorcesav/141248156.EJUG5 |
| 280 | meganwood32 | https://www.redbubble.com/people/meganwood32/shop | https://www.redbubble.com/i/sticker/Pink-Smiley-Face-Stickers-by-meganwood32/124607842.EJUG5 |
| 281 | Megroxy1 | https://www.redbubble.com/people/Megroxy1/shop | https://www.redbubble.com/i/sticker/Colorful-Smiley-Face-by-Megroxy1/136513020.EJUG5 |
| 282 | melynnievore | https://www.redbubble.com/people/melynnievore/shop | https://www.redbubble.com/i/sticker/Trippy-Smiley-Face-by-melynnievore/54888963.EJUG5 |
| 283 | Merazi | https://www.redbubble.com/people/Merazi/shop | https://www.redbubble.com/i/sticker/JAPANESE-SMILEY-FACE-by-Merazi/83683265.EJUG5 |
| 284 | Merefriend | https://www.redbubble.com/people/Merefriend/shop | https://www.redbubble.com/i/sticker/Dee-gee-smiley-by-Merefriend/87569964.EJUG5 |
| 285 | Meteore-x | https://www.redbubble.com/people/Meteore-x/shop | https://www.redbubble.com/i/sticker/Akward-smiley-by-Meteore-x/51990439.EJUG5 |
| 286 | Miah13104 | https://www.redbubble.com/people/Miah13104/shop | https://www.redbubble.com/i/sticker/Purple-Trippy-Smiley-Face-by-Miah13104/59088269.EJUG5 |
| 287 | Michael Stewart | https://www.redbubble.com/people/MacSquiddles/shop | https://www.redbubble.com/i/sticker/Dark-and-Gritty-Emoji-Smiley-Face-by-MacSquiddles/36010215.EJUG5 |
| 288 | michahptowel | https://www.redbubble.com/people/michahptowel/shop | https://www.redbubble.com/i/sticker/Be-Positive-Smiley-Face-Classic-by-michahptowel/105817562.EJUG5 |
| 289 | mickweewee | https://www.redbubble.com/people/mickweewee/shop | https://www.redbubble.com/i/sticker/Ace-Smileys-by-mickweewee/118155100.EJUG5 |
| 290 | millafrlan | https://www.redbubble.com/people/millafrlan/shop | https://www.redbubble.com/i/sticker/Aesthetic-Smiley-Face-by-millafrlan/56426822.EJUG5 |
| 291 | Mima40 | https://www.redbubble.com/people/Mima40/shop | https://www.redbubble.com/i/sticker/Smiley-face-emoticons-by-Mima40/86094329.EJUG5 |
| 292 | minimal_and | https://www.redbubble.com/people/EnovI/shop | https://www.redbubble.com/i/sticker/smiley-face-by-EnovI/142092722.EJUG5 |
| 293 | MintedFresh | https://www.redbubble.com/people/MintedFresh/shop | https://www.redbubble.com/i/sticker/Psychedelic-Smiley-Face-Melting-Smiley-Trippy-by-MintedFresh/39778081.EJUG5 |
| 294 | Mirnay ⭐⭐⭐⭐⭐ | https://www.redbubble.com/people/mirnay/shop | https://www.redbubble.com/i/sticker/Smiley-face-nails-by-mirnay/83772840.EJUG5 |
| 295 | misfitapparel | https://www.redbubble.com/people/misfitapparel/shop | https://www.redbubble.com/i/sticker/People-Suck-Smiley-by-misfitapparel/19848059.EJUG5 |
| 296 | misinka | https://www.redbubble.com/people/misinka/shop | https://www.redbubble.com/i/sticker/Checkerboard-smiley-faces-by-misinka/64440920.EJUG5 |
| 297 | Miske75 | https://www.redbubble.com/people/Miske75/shop | https://www.redbubble.com/i/sticker/Smiley-by-Miske75/133613834.EJUG5 |
| 298 | MLGraphics | https://www.redbubble.com/people/MLGraphics/shop | https://www.redbubble.com/i/sticker/smiley-faces-sticker-pack-by-MLGraphics/70368545.EJUG5 |
| 299 | MllyDesign | https://www.redbubble.com/people/MllyDesign/shop | https://www.redbubble.com/i/sticker/COMING-with-Smiley-Face-oil-painting-tattoo-Arts-by-MllyDesign/141084989.EJUG5 |
| 300 | mmrartprints | https://www.redbubble.com/people/mmrartprints/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Funny-by-mmrartprints/73156567.EJUG5 |
| 301 | mnepunk | https://www.redbubble.com/people/mnepunk/shop | https://www.redbubble.com/i/sticker/Smiley-Sunflower-by-mnepunk/48283580.EJUG5 |
| 302 | Mohamed Emad | https://www.redbubble.com/people/emd9706/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-emd9706/144365536.EJUG5 |
| 303 | mohamedsalah15 | https://www.redbubble.com/people/mohamedsalah15/shop | https://www.redbubble.com/i/sticker/Smiley-face-tattoo-sticker-by-mohamedsalah15/112489138.EJUG5 |
| 304 | Molliesart | https://www.redbubble.com/people/Molliesart/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-Molliesart/41982171.EJUG5 |

Schedule A

| | | | |
|---|---|---|---|
| 305 | mollyhenrikson | https://www.redbubble.com/people/mollyhenrikson/shop | https://www.redbubble.com/i/sticker/Trippy-smiley-face-that-I-gave-up-on-by-mollyhenrikson/52043507.EJUG5 |
| 306 | Monkeyshop13 | https://www.redbubble.com/people/Monkeyshop13/shop | https://www.redbubble.com/i/sticker/smiley-face-smiley-face-happy-happy-face-by-Monkeyshop13/96562056.EJUG5 |
| 307 | MoonsmileProd | https://www.redbubble.com/people/MoonsmileProd/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Reward-Sticker-Pack-by-MoonsmileProd/57340424.EJUG5 |
| 308 | MorganRandazzoo | https://www.redbubble.com/people/MorganRandazzoo/shop | https://www.redbubble.com/i/sticker/Marbled-smiley-face-by-MorganRandazzoo/70277122.EJUG5 |
| 309 | Mountain Movers :) | https://www.redbubble.com/people/NaturallyDrawn/shop | https://www.redbubble.com/i/sticker/smiley-face-pink-by-NaturallyDrawn/95264565.EJUG5 |
| 310 | MSB-design | https://www.redbubble.com/people/MSB-design/shop | https://www.redbubble.com/i/sticker/grinning-smiley-face-by-MSB-design/117606026.EJUG5 |
| 311 | my3draws | https://www.redbubble.com/people/my3draws/shop | https://www.redbubble.com/i/sticker/VT-Go-Hokies-Smiley-Face-by-my3draws/74228132.EJUG5 |
| 312 | myaaemaa | https://www.redbubble.com/people/myaaemaa/shop | https://www.redbubble.com/i/sticker/smiley-face-by-myaaemaa/54759565.O9UDB |
| 313 | Mydreamnew | https://www.redbubble.com/people/Mydreamnew/shop | https://www.redbubble.com/i/sticker/pink-smiley-face-and-happy-by-Mydreamnew/138096061.EJUG5 |
| 314 | nayafromneptune | https://www.redbubble.com/people/nayafromneptune/shop | https://www.redbubble.com/i/sticker/smiley-face-by-nayafromneptune/43840539.EJUG5 |
| 315 | Nayan02 | https://www.redbubble.com/people/Nayan02/shop | https://www.redbubble.com/i/sticker/Smiley-and-funny-by-Nayan02/144375868.EJUG5 |
| 316 | NazumaShop | https://www.redbubble.com/people/NazumaShop/shop | https://www.redbubble.com/i/sticker/smiley-face-tattoo-by-NazumaShop/132826928.EJUG5 |
| 317 | NBL-Prints | https://www.redbubble.com/people/NBL-Prints/shop | https://www.redbubble.com/i/sticker/Acid-melting-smiley-face-by-NBL-Prints/122721211.EJUG5 |
| 318 | newyorker01 | https://www.redbubble.com/people/newyorker01/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Yellow-by-newyorker01/42429094.EJUG5 |
| 319 | Nina3712 | https://www.redbubble.com/people/Nina3712/shop | https://www.redbubble.com/i/sticker/pink-smiley-face-by-Nina3712/141418510.EJUG5 |
| 320 | Nissanshop | https://www.redbubble.com/people/Nissanshop/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Emoji-Design-by-Nissanshop/84422654.EJUG5 |
| 321 | Nitin05 | https://www.redbubble.com/people/Nitin05/shop | https://www.redbubble.com/i/sticker/smiley-face-by-Nitin05/98008171.EJUG5 |
| 322 | NobodysHero | https://www.redbubble.com/people/NobodysHero/shop | https://www.redbubble.com/i/sticker/Trippy-3D-Melting-Smiley-Face-by-NobodysHero/130504251.EJUG5 |
| 323 | NomYen . | https://www.redbubble.com/people/samchez/shop | https://www.redbubble.com/i/sticker/Smile-Face-Smiley-Face-Emojicon-Design-by-samchez/34820451.EJUG5 |
| 324 | Nothadia | https://www.redbubble.com/people/Nothadia/shop | https://www.redbubble.com/i/sticker/Fall-smiley-face-with-scarf-by-Nothadia/133633352.EJUG5 |
| 325 | nothinglessart | https://www.redbubble.com/people/nothinglessart/shop | https://www.redbubble.com/i/sticker/Brown-and-Yellow-Smiley-Face-by-nothinglessart/137864099.EJUG5 |
| 326 | nwshanahan | https://www.redbubble.com/people/nwshanahan/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-nwshanahan/136901701.EJUG5 |
| 327 | Offlline | https://www.redbubble.com/people/Offlline/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-Offlline/84824862.EJUG5 |
| 328 | OGGYREALM | https://www.redbubble.com/people/OGGYREALM/shop | https://www.redbubble.com/i/sticker/Smiley-Headphones-by-OGGYREALM/59922115.EJUG5 |
| 329 | opheliaaniston | https://www.redbubble.com/people/opheliaaniston/shop | https://www.redbubble.com/i/sticker/drip-smiley-face-by-opheliaaniston/129002575.EJUG5 |
| 330 | optimistjenna | https://www.redbubble.com/people/optimistjenna/shop | https://www.redbubble.com/i/sticker/Simple-Yellow-Smiley-by-optimistjenna/143916059.EJUG5 |
| 331 | ouryka | https://www.redbubble.com/people/ouryka/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Embroidered-by-ouryka/123742759.EJUG5 |
| 332 | PabloBSanchez | https://www.redbubble.com/people/PabloBSanchez/shop | https://www.redbubble.com/i/sticker/Smiley-face-Blue-by-PabloBSanchez/142631985.EJUG5 |
| 333 | Pastel Lulu | https://www.redbubble.com/people/JaniaSharipzhan/shop | https://www.redbubble.com/i/sticker/Check-Print-Smiley-Face-by-JaniaSharipzhan/75230191.EJUG5 |
| 334 | peachesncream03 | https://www.redbubble.com/people/peachesncream03/shop | https://www.redbubble.com/i/sticker/Melting-smiley-face-by-peachesncream03/86870482.EJUG5 |
| 335 | persidesigns | https://www.redbubble.com/people/persidesigns/shop | https://www.redbubble.com/i/sticker/Happy-Purple-Flower-with-Smiley-Face-by-persidesigns/124644106.EJUG5 |
| 336 | Peter4339 | https://www.redbubble.com/people/Peter4339/shop | https://www.redbubble.com/i/sticker/Sad-Smiley-by-Peter4339/82475723.EJUG5 |
| 337 | PinkMonster2020 | https://www.redbubble.com/people/PinkMonster2020/shop | https://www.redbubble.com/i/sticker/dripping-face-smiley-by-PinkMonster2020/97315401.EJUG5 |
| 338 | Pixelhuby | https://www.redbubble.com/people/Pixelhuby/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Emoji-by-Pixelhuby/130144747.EJUG5 |
| 339 | Preppyandco | https://www.redbubble.com/people/Preppyandco/shop | https://www.redbubble.com/i/sticker/Santa-Claus-smiley-face-christmas-vibes-by-Preppyandco/134668285.EJUG5 |
| 340 | Prideta | https://www.redbubble.com/people/Prideta/shop | https://www.redbubble.com/i/sticker/Dark-Smiley-Face-by-Prideta/45880669.EJUG5 |
| 341 | priyankak19 | https://www.redbubble.com/people/priyankak19/shop | https://www.redbubble.com/i/sticker/Checkered-Black-and-Pink-Smiling-faces-Pattern-Pink-and-black-smiley-face-Pattern-by-priyankak19/82120332.EJUG5 |
| 342 | publisher2022 | https://www.redbubble.com/people/publisher2022/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-publisher2022/65762901.EJUG5 |
| 343 | QBarte | https://www.redbubble.com/people/QBarte/shop | https://www.redbubble.com/i/sticker/colorful-smiley-face-by-QBarte/69565214.EJUG5 |
| 344 | QuantumRain | https://www.redbubble.com/people/QuantumRain/shop | https://www.redbubble.com/i/sticker/Pumpkin-smiley-face-by-QuantumRain/61001017.EJUG5 |
| 345 | quarterfour | https://www.redbubble.com/people/quarterfour/shop | https://www.redbubble.com/i/sticker/Green-smiley-by-quarterfour/116748342.EJUG5 |
| 346 | quenita | https://www.redbubble.com/people/quenita/shop | https://www.redbubble.com/i/sticker/smiley-by-quenita/54583091.EJUG5 |
| 347 | Rachael Prost | https://www.redbubble.com/people/Rprost/shop | https://www.redbubble.com/i/sticker/Warped-Smiley-by-Rprost/139066639.EJUG5 |
| 348 | rache21 | https://www.redbubble.com/people/rache21/shop | https://www.redbubble.com/i/sticker/Susquehanna-Smiley-Face-by-rache21/69200966.EJUG5 |
| 349 | rachelgrapesart | https://www.redbubble.com/people/rachelgrapesart/shop | https://www.redbubble.com/i/sticker/Trippy-Smiley-face-by-rachelgrapesart/48790144.EJUG5 |
| 350 | RafaTakami | https://www.redbubble.com/people/RafaTakami/shop | https://www.redbubble.com/i/sticker/Hello-lovers-smiley-face-flower-Niall-Horan-by-RafaTakami/129882017.EJUG5 |
| 351 | raiykula | https://www.redbubble.com/people/raiykula/shop | https://www.redbubble.com/i/sticker/Tornado-Smiley-Face-by-raiykula/83681649.EJUG5 |
| 352 | randcsupplies | https://www.redbubble.com/people/randcsupplies/shop | https://www.redbubble.com/i/sticker/ASMR-Smiley-Face-by-randcsupplies/107360554.EJUG5 |
| 353 | RandyEbk | https://www.redbubble.com/people/RandyEbk/shop | https://www.redbubble.com/i/sticker/I-Love-You-Smiley-Face-by-RandyEbk/79822229.EJUG5 |
| 354 | RaymondPurves | https://www.redbubble.com/people/RaymondPurves/shop | https://www.redbubble.com/i/sticker/Hippie-70s-Yellow-Smiley-Face-by-RaymondPurves/85024949.EJUG5 |
| 355 | razaldo | https://www.redbubble.com/people/razaldo/shop | https://www.redbubble.com/i/sticker/Smiley-in-red-by-razaldo/91919200.EJUG5 |
| 356 | rd-dsign | https://www.redbubble.com/people/rd-dsign/shop | https://www.redbubble.com/i/sticker/smiley-by-rd-dsign/132499613.EJUG5 |
| 357 | Recton | https://www.redbubble.com/people/Recton/shop | https://www.redbubble.com/i/sticker/Shiney-Eyes-Smiley-Face-With-a-smile-by-Recton/80895266.EJUG5 |
| 358 | ReggieDesignCo | https://www.redbubble.com/people/ReggieDesignCo/shop | https://www.redbubble.com/i/sticker/Smiley-face-lightning-bolt-flower-pattern-by-ReggieDesignCo/114623116.EJUG5 |
| 359 | ReneMagritteArt | https://www.redbubble.com/people/ReneMagritteArt/shop | https://www.redbubble.com/i/sticker/Liquid-smiley-face-retro-swirl-70s-by-ReneMagritteArt/133872378.EJUG5 |
| 360 | RiaBubble | https://www.redbubble.com/people/RiaBubble/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-RiaBubble/74200146.EJUG5 |
| 361 | Richard Edwards | https://www.redbubble.com/people/REAP/shop | https://www.redbubble.com/i/sticker/Sun-Smiley-by-REAP/10665439.EJUG5 |
| 362 | Rita Gonzalez | https://www.redbubble.com/people/ritagonzalez19/shop | https://www.redbubble.com/i/sticker/smiley-face-squares-by-ritagonzalez19/102209760.EJUG5 |
| 363 | rnstickers | https://www.redbubble.com/people/rnstickers/shop | https://www.redbubble.com/i/sticker/Drippy-smiley-by-rnstickers/104444301.EJUG5 |
| 364 | Robbie332 | https://www.redbubble.com/people/Robbie332/shop | https://www.redbubble.com/i/sticker/smiley-by-Robbie332/59059313.EJUG5 |
| 365 | robinallington | https://www.redbubble.com/people/robinallington/shop | https://www.redbubble.com/i/sticker/yellow-smiley-face-by-robinallington/103158358.EJUG5 |

Schedule A

| # | Seller | Shop URL | Product URL |
|---|---|---|---|
| 366 | Robyn18 | https://www.redbubble.com/people/Robyn18/shop | https://www.redbubble.com/i/sticker/Cool-Smiley-Face-by-Robyn18/48456584.EJUG5 |
| 367 | Rose Marie | https://www.redbubble.com/people/brithebutterfly/shop | https://www.redbubble.com/i/sticker/Trippy-Smiley-Sticker-by-brithebutterfly/29527485.EJUG5 |
| 368 | rpaschen | https://www.redbubble.com/people/rpaschen/shop | https://www.redbubble.com/i/sticker/Smiley-Faces-by-rpaschen/144023033.EJUG5 |
| 369 | rubylich | https://www.redbubble.com/people/rubylich/shop | https://www.redbubble.com/i/sticker/Preppy-drippy-smiley-face-by-rubylich/110851654.EJUG5 |
| 370 | RudeDreamer | https://www.redbubble.com/people/RudeDreamer/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Cartoon-Artwork-by-RudeDreamer/143348227.EJUG5 |
| 371 | RyanAnt | https://www.redbubble.com/people/RyanAnt/shop | https://www.redbubble.com/i/sticker/Acid-Smiley-Face-by-RyanAnt/51208230.EJUG5 |
| 372 | saalrusan | https://www.redbubble.com/people/saalrusan/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-saalrusan/67679694.EJUG5 |
| 373 | sajaaths | https://www.redbubble.com/people/sajaaths/shop | https://www.redbubble.com/i/sticker/colorful-smiley-face-graphic-art-by-sajaaths/116867127.EJUG5 |
| 374 | Sakimaru Takohiki | https://www.redbubble.com/people/GenieKali/shop | https://www.redbubble.com/i/sticker/Smiley-Kitty-by-GenieKali/47340802.EJUG5 |
| 375 | salehstore7 | https://www.redbubble.com/people/salehstore7/shop | https://www.redbubble.com/i/sticker/smiling-eyes-The-smiley-face-a-poster-by-salehstore7/79483634.EJUG5 |
| 376 | salparadise666 | https://www.redbubble.com/people/salparadise666/shop | https://www.redbubble.com/i/sticker/painted-smiley-by-salparadise666/4802730.EJUG5 |
| 377 | Sam Spencer | https://www.redbubble.com/people/BaconPancakes21/shop | https://www.redbubble.com/i/sticker/Cute-Whale-Smiley-Face-by-BaconPancakes21/64527829.EJUG5 |
| 378 | SamanthaKealy | https://www.redbubble.com/people/SamanthaKealy/shop | https://www.redbubble.com/i/sticker/Drippy-Smiley-Face-Sticker-by-SamanthaKealy/102626294.EJUG5 |
| 379 | SANMERA | https://www.redbubble.com/people/SANMERA/shop | https://www.redbubble.com/i/sticker/Joy-Love-and-Smiley-Christmas-by-SANMERA/93472138.EJUG5 |
| 380 | Saparnashop07 | https://www.redbubble.com/people/Saparnashop07/shop | https://www.redbubble.com/i/sticker/smiley-face-by-Saparnashop07/59630178.EJUG5 |
| 381 | Sara-g01 | https://www.redbubble.com/people/Sara-g01/shop | https://www.redbubble.com/i/sticker/Two-smiley-faces-by-Sara-g01/120589335.EJUG5 |
| 382 | satyam012 | https://www.redbubble.com/people/satyam012/shop | https://www.redbubble.com/i/sticker/SMILEY-EMOJI-by-satyam012/56135735.EJUG5 |
| 383 | Sayitwithsmile | https://www.redbubble.com/people/Sayitwithsmile/shop | https://www.redbubble.com/i/sticker/Drippy-Smiley-Face-HAWAII-SMILE-MELT-by-Sayitwithsmile/124880898.EJUG5 |
| 384 | sbaker7 | https://www.redbubble.com/people/sbaker7/shop | https://www.redbubble.com/i/sticker/Boston-College-Smiley-Face-Sticker-by-sbaker7/68874754.EJUG5 |
| 385 | SBFStore | https://www.redbubble.com/people/SBFStore/shop | https://www.redbubble.com/i/sticker/SMILEY-FACE-by-SBFStore/73351986.EJUG5 |
| 386 | sbubbey | https://www.redbubble.com/people/sbubbey/shop | https://www.redbubble.com/i/sticker/smiley-face-by-sbubbey/36554457.EJUG5 |
| 387 | schippwreck | https://www.redbubble.com/people/schippwreck/shop | https://www.redbubble.com/i/sticker/Marbled-smiley-face-by-schippwreck/54355279.EJUG5 |
| 388 | ScM555 | https://www.redbubble.com/people/ScM555/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-ScM555/92298297.EJUG5 |
| 389 | Scottie C. | https://www.redbubble.com/people/sarahscottcookk/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Sticker-Pack-by-sarahscottcookk/52476572.EJUG5 |
| 390 | selados | https://www.redbubble.com/people/selados/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-selados/81283774.EJUG5 |
| 391 | selr | https://www.redbubble.com/people/selr/shop | https://www.redbubble.com/i/sticker/smiley-face-by-selr/128806356.EJUG5 |
| 392 | Semen Gutman | https://www.redbubble.com/people/Gutman/shop | https://www.redbubble.com/i/sticker/Smiling-smiley-with-rainbow-by-Gutman/78237231.EJUG5 |
| 393 | Serenity mihn | https://www.redbubble.com/people/manila123/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-manila123/86474799.EJUG5 |
| 394 | Shadowbyte91 | https://www.redbubble.com/people/Shadowbyte91/shop | https://www.redbubble.com/i/sticker/Sunflower-Smiley-by-Shadowbyte91/130152641.EJUG5 |
| 395 | ShadowCreation | https://www.redbubble.com/people/ShadowCreation/shop | https://www.redbubble.com/i/sticker/Smiley-face-showing-teeth-by-ShadowCreation/134036121.EJUG5 |
| 396 | Sharon5310 | https://www.redbubble.com/people/Sharon5310/shop | https://www.redbubble.com/i/sticker/Drippy-smiley-face-style-by-Sharon5310/112400759.EJUG5 |
| 397 | -Shedo- | https://www.redbubble.com/people/-Shedo-/shop | https://www.redbubble.com/i/sticker/Coffee-Stain-smiley-face-by-Shedo/54928371.EJUG5 |
| 398 | Shinji Saga | https://www.redbubble.com/people/wandergus/shop | https://www.redbubble.com/i/sticker/Cool-Graffiti-Smiley-Face-by-wandergus/140112194.EJUG5 |
| 399 | shirtzu | https://www.redbubble.com/people/shirtzu/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Design-by-shirtzu/47564212.EJUG5 |
| 400 | shopsadiestyles | https://www.redbubble.com/people/shopsadiestyles/shop | https://www.redbubble.com/i/sticker/flower-smiley-face-by-shopsadiestyles/56815777.EJUG5 |
| 401 | ShopShop93 | https://www.redbubble.com/people/ShopShop93/shop | https://www.redbubble.com/i/sticker/Smiley-Eyes-Happy-by-ShopShop93/67327445.EJUG5 |
| 402 | shoshiwalder | https://www.redbubble.com/people/shoshiwalder/shop | https://www.redbubble.com/i/sticker/trippy-smiley-face-by-shoshiwalder/59928564.EJUG5 |
| 403 | Shree Rao | https://www.redbubble.com/people/starshop/shop | https://www.redbubble.com/i/sticker/Dripping-earth-smiley-face-by-starshop/108911294.EJUG5 |
| 404 | sidestore | https://www.redbubble.com/people/sidestore/shop | https://www.redbubble.com/i/sticker/Smiley-Eyes-by-sidestore/81716869.EJUG5 |
| 405 | Simovations | https://www.redbubble.com/people/Simovations/shop | https://www.redbubble.com/i/sticker/Black-and-white-Splatter-smiley-face-by-Simovations/115755010.EJUG5 |
| 406 | Simplequeen | https://www.redbubble.com/people/Simplequeen/shop | https://www.redbubble.com/i/sticker/dripping-smiley-faces-pink-purple-and-blue-by-Simplequeen/116091620.EJUG5 |
| 407 | siyaforshort | https://www.redbubble.com/people/siyaforshort/shop | https://www.redbubble.com/i/sticker/Funny-Crossed-Eyes-Drippy-Smiley-Face-Melting-by-siyaforshort/92806663.EJUG5 |
| 408 | SmilinEyes | https://www.redbubble.com/people/SmilinEyes/shop | https://www.redbubble.com/i/sticker/Brat-Child-Funny-Smiley-Face-by-SmilinEyes/7757810.EJUG5 |
| 409 | Sobhy Elkhawaga | https://www.redbubble.com/people/Sobhyelkhawaga/shop | https://www.redbubble.com/i/sticker/smiley-face-by-Sobhyelkhawaga/49631732.EJUG5 |
| 410 | Sofia Gray | https://www.redbubble.com/people/sofia-gray208/shop | https://www.redbubble.com/i/sticker/smiley-face-sticker-by-sofia-gray208/80086226.EJUG5 |
| 411 | somethinyoulike | https://www.redbubble.com/people/somethinyoulike/shop | https://www.redbubble.com/i/sticker/smiley-face-by-somethinyoulike/120007874.EJUG5 |
| 412 | SophiaAmato | https://www.redbubble.com/people/SophiaAmato/shop | https://www.redbubble.com/i/sticker/Smiley-face-sticker-sheet-by-SophiaAmato/69498443.EJUG5 |
| 413 | sophiesdesignz | https://www.redbubble.com/people/sophiesdesignz/shop | https://www.redbubble.com/i/sticker/Pink-Smiley-by-sophiesdesignz/87396060.EJUG5 |
| 414 | SORMEA | https://www.redbubble.com/people/SORMEA/shop | https://www.redbubble.com/i/sticker/Retro-smiley-face-grunge-shirt-by-SORMEA/143937033.EJUG5 |
| 415 | SpaceXArt | https://www.redbubble.com/people/SpaceXArt/shop | https://www.redbubble.com/i/sticker/Smiley-Cat-by-SpaceXArt/120200738.EJUG5 |
| 416 | Spark Creative Co. | https://www.redbubble.com/people/sparkcreativeco/shop | https://www.redbubble.com/i/sticker/Rainbow-Color-Smiley-Face-9-Pack-by-sparkcreativeco/73734875.EJUG5 |
| 417 | SpiritStyle | https://www.redbubble.com/people/SpiritStyle/shop | https://www.redbubble.com/i/sticker/Melting-Smiley-Face-by-SpiritStyle/119296195.EJUG5 |
| 418 | Squiel | https://www.redbubble.com/people/Squiel/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-Squiel/30549804.EJUG5 |
| 419 | ssserafinaa | https://www.redbubble.com/people/ssserafinaa/shop | https://www.redbubble.com/i/sticker/smiley-face-by-ssserafinaa/39404252.EJUG5 |
| 420 | Sstacyy | https://www.redbubble.com/people/Sstacyy/shop | https://www.redbubble.com/i/sticker/Pink-smiley-face-If-you-can-t-make-your-own-neurotransmitters-store-bought-is-fine-by-Sstacyy/84599478.EJUG5 |
| 421 | StallionDesignz | https://www.redbubble.com/people/StallionDesignz/shop | https://www.redbubble.com/i/sticker/liquid-smiley-face-by-StallionDesignz/84644392.EJUG5 |
| 422 | starr-13 | https://www.redbubble.com/people/starr-13/shop | https://www.redbubble.com/i/sticker/rainbow-smiley-face-by-starr-13/51323009.EJUG5 |
| 423 | Stephen Barnwell | https://www.redbubble.com/people/SBarnwell/shop | https://www.redbubble.com/i/sticker/Smiley-Has-a-Tattoo-by-SBarnwell/67363511.EJUG5 |
| 424 | Stickerbookpals | https://www.redbubble.com/people/Stickerbookpals/shop | https://www.redbubble.com/i/sticker/Smile-It-s-contagious-too-Smiley-Face-by-Stickerbookpals/68719977.EJUG5 |
| 425 | stickersbycat | https://www.redbubble.com/people/stickersbycat/shop | https://www.redbubble.com/i/sticker/MD-Smiley-Blue-by-stickersbycat/66341380.EJUG5 |
| 426 | stitchrox | https://www.redbubble.com/people/stitchrox/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-stitchrox/98900335.EJUG5 |

Schedule A

| | | | |
|---|---|---|---|
| 427 | Strange-Loope | https://www.redbubble.com/people/Strange-Loope/shop | https://www.redbubble.com/i/sticker/Strange-Loope-Logo-Smiley-Face-by-Strange-Loope/98909278.EJUG5 |
| 428 | strawb3rr1fa1ry | https://www.redbubble.com/people/strawb3rr1fa1ry/shop | https://www.redbubble.com/i/sticker/groovy-hippy-flower-smiley-face-person-by-strawb3rr1fa1ry/68389526.EJUG5 |
| 429 | strawbearynose | https://www.redbubble.com/people/strawbearynose/shop | https://www.redbubble.com/i/sticker/Angel-and-devil-melted-smiley-faces-by-strawbearynose/88159035.EJUG5 |
| 430 | StripedStudios | https://www.redbubble.com/people/StripedStudios/shop | https://www.redbubble.com/i/sticker/Zoloft-Gang-Smiley-Face-Smiles-by-StripedStudios/99154163.EJUG5 |
| 431 | sukram42 | https://www.redbubble.com/people/sukram42/shop | https://www.redbubble.com/i/sticker/Smiley-Smiles-Smiley-Face-Orange-Smiley-Face-by-sukram42/71540074.EJUG5 |
| 432 | Sunanthan786 | https://www.redbubble.com/people/Sunanthan786/shop | https://www.redbubble.com/i/sticker/smiley-face-by-Sunanthan786/51750074.EJUG5 |
| 433 | Sunset Samurai | https://www.redbubble.com/people/Uniqoo/shop | https://www.redbubble.com/i/sticker/Trippy-Smiley-Face-by-Uniqoo/125559880.EJUG5 |
| 434 | SuperAceDesigns | https://www.redbubble.com/people/SuperAceDesigns/shop | https://www.redbubble.com/i/sticker/Yellow-Smiley-Face-Mask-by-SuperAceDesigns/54689340.EJUG5 |
| 435 | SuperFreshArt | https://www.redbubble.com/people/SuperFreshArt/shop | https://www.redbubble.com/i/sticker/Smiley-Emoji-Face-Gift-by-SuperFreshArt/47510035.O9UDB |
| 436 | supremleader | https://www.redbubble.com/people/supremleader/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Tile-by-supremleader/126807425.EJUG5 |
| 437 | surfsupstickers | https://www.redbubble.com/people/surfsupstickers/shop | https://www.redbubble.com/i/sticker/Lighting-smiley-face-by-surfsupstickers/74941077.EJUG5 |
| 438 | svnnystickers | https://www.redbubble.com/people/svnnystickers/shop | https://www.redbubble.com/i/sticker/preppy-smiley-face-sticker-by-svnnystickers/77444668.EJUG5 |
| 439 | sweeter2703 | https://www.redbubble.com/people/sweeter2703/shop | https://www.redbubble.com/i/sticker/smiley-face-by-sweeter2703/14539381.EJUG5 |
| 440 | SxDayz | https://www.redbubble.com/people/SxDayz/shop | https://www.redbubble.com/i/sticker/Graffiti-smiley-by-SxDayz/140474770.EJUG5 |
| 441 | sydneyfingerman | https://www.redbubble.com/people/sydneyfingerman/shop | https://www.redbubble.com/i/sticker/neon-drippy-smiley-face-by-sydneyfingerman/72898651.EJUG5 |
| 442 | sydneynightlive | https://www.redbubble.com/people/sydneynightlive/shop | https://www.redbubble.com/i/sticker/Smiley-star-lightning-face-sticker-blue-by-sydneynightlive/138406505.EJUG5 |
| 443 | Taliyah1987 | https://www.redbubble.com/people/Taliyah1987/shop | https://www.redbubble.com/i/sticker/smiley-face-by-Taliyah1987/75005417.EJUG5 |
| 444 | teesandprints | https://www.redbubble.com/people/teesandprints/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Smile-Always-by-teesandprints/135550834.EJUG5 |
| 445 | The Bayberry Road Company | https://www.redbubble.com/people/jhorigan/shop | https://www.redbubble.com/i/sticker/Chest-Bursting-Smiley-Face-by-jhorigan/89540359.EJUG5 |
| 446 | TheCrazyLifeTM | https://www.redbubble.com/people/TheCrazyLifeTM/shop | https://www.redbubble.com/i/sticker/Blue-Smiley-by-TheCrazyLifeTM/53524550.EJUG5 |
| 447 | TheDeadlyQueen | https://www.redbubble.com/people/TheDeadlyQueen/shop | https://www.redbubble.com/i/sticker/Aesthetic-dripping-smiley-face-by-TheDeadlyQueen/86313010.EJUG5 |
| 448 | TheJulesCompany | https://www.redbubble.com/people/TheJulesCompany/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Headphones-by-TheJulesCompany/53580926.EJUG5 |
| 449 | theletterv | https://www.redbubble.com/people/theletterv/shop | https://www.redbubble.com/i/sticker/smiley-face-by-theletterv/68276863.EJUG5 |
| 450 | ThePaz | https://www.redbubble.com/people/ThePaz/shop | https://www.redbubble.com/i/sticker/Purple-pink-and-black-smiley-face-by-ThePaz/117220852.EJUG5 |
| 451 | TheRealHat | https://www.redbubble.com/people/TheRealHat/shop | https://www.redbubble.com/i/sticker/Sad-smiley-face-by-TheRealHat/77938191.EJUG5 |
| 452 | TheShack | https://www.redbubble.com/people/TheShack/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-TheShack/54101414.EJUG5 |
| 453 | TheStickerMall | https://www.redbubble.com/people/TheStickerMall/shop | https://www.redbubble.com/i/sticker/Neon-Smiley-Face-Cool-Neon-Design-Smiley-Face-Stickers-Smiley-Face-T-Shirts-by-TheStickerMall/78217298.EJUG5 |
| 454 | TheStylishQuote | https://www.redbubble.com/people/TheStylishQuote/shop | https://www.redbubble.com/i/sticker/mini-cute-smiley-face-by-TheStylishQuote/77656131.EJUG5 |
| 455 | thewitchisdeadd | https://www.redbubble.com/people/thewitchisdeadd/shop | https://www.redbubble.com/i/sticker/Blue-smiley-face-with-a-crown-by-thewitchisdeadd/65308482.EJUG5 |
| 456 | thilankasan | https://www.redbubble.com/people/thilankasan/shop | https://www.redbubble.com/i/sticker/Yellow-Smiley-Face-King-by-thilankasan/138477524.EJUG5 |
| 457 | THIRTY EIGHT | https://www.redbubble.com/people/TommyRegan/shop | https://www.redbubble.com/i/sticker/HYMER-LIFE-SMILEY-FACE-by-TommyRegan/78079194.EJUG5 |
| 458 | ThugArtist | https://www.redbubble.com/people/ThugArtist/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Che-Guevara-Portrait-Cuba-Funny-Che-Guevara-Smiley-Icon-by-ThugArtist/115241826.EJUG5 |
| 459 | tigvo | https://www.redbubble.com/people/tigvo/shop | https://www.redbubble.com/i/sticker/black-and-red-smiley-faces-iphone-case-by-tigvo/128433206.EJUG5 |
| 460 | TM_Taylor | https://www.redbubble.com/people/TaylorMadeluxe/shop | https://www.redbubble.com/i/sticker/Mood-Smiley-Face-by-TaylorMadeluxe/129741506.EJUG5 |
| 461 | TnT-Merch | https://www.redbubble.com/people/TnT-Merch/shop | https://www.redbubble.com/i/sticker/Smiley-face-tattoo-concept-by-TnT-Merch/138510403.EJUG5 |
| 462 | Tony Brandy | https://www.redbubble.com/people/anthonyx00/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-anthonyx00/90658528.EJUG5 |
| 463 | Torch | https://www.redbubble.com/people/Torch/shop | https://www.redbubble.com/i/sticker/Neutral-Face-Smiley-Straight-Mouth-Emoticon-Cute-and-Funny-Emoji-by-Torch/44133816.EJUG5 |
| 464 | trashedpunk | https://www.redbubble.com/people/trashedpunk/shop | https://www.redbubble.com/i/sticker/Slimy-Three-Eyed-Smiley-Face-by-trashedpunk/21096429.EJUG5 |
| 465 | TrendsMrt | https://www.redbubble.com/people/TrendsMrt/shop | https://www.redbubble.com/i/sticker/Smiley-on-Tshirt-by-TrendsMrt/129261082.EJUG5 |
| 466 | TrendyStr | https://www.redbubble.com/people/TrendyStr/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Holographic-Smiley-Face-by-TrendyStr/134727579.EJUG5 |
| 467 | TreSticker | https://www.redbubble.com/people/TreSticker/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-TreSticker/104697959.EJUG5 |
| 468 | TRONIC PEN | https://www.redbubble.com/people/will787pr/shop | https://www.redbubble.com/i/sticker/ELETRIC-SMILEY-by-will787pr/40044487.EJUG5 |
| 469 | Tttt-411 | https://www.redbubble.com/people/Tttt-411/shop | https://www.redbubble.com/i/sticker/smiley-face-by-Tttt-411/83488787.EJUG5 |
| 470 | TyFi-Designs | https://www.redbubble.com/people/TyFi-Designs/shop | https://www.redbubble.com/i/sticker/Melted-Smiley-Face-by-TyFi-Designs/127326719.EJUG5 |
| 471 | UcanStickIt | https://www.redbubble.com/people/UcanStickIt/shop | https://www.redbubble.com/i/sticker/Daisy-Smiley-Face-Smiley-Face-Daisy-Smiley-Face-Flower-Daisies-Daisy-Flower-Retro-Daisy-Smiling-Daisy-by-UcanStickIt/120290085.EJU |
| 472 | Ukubach | https://www.redbubble.com/people/Ukubach/shop | https://www.redbubble.com/i/sticker/Happy-smiley-by-Ukubach/31435218.EJUG5 |
| 473 | Unique Design ★★★★★ | https://www.redbubble.com/people/uniquedesign49/shop | https://www.redbubble.com/i/sticker/Retro-Smiley-Face-Shirt-by-uniquedesign49/141490079.EJUG5 |
| 474 | UniqueArt4u | https://www.redbubble.com/people/UniqueArt4u/shop | https://www.redbubble.com/i/sticker/Christmas-Smiley-Face-by-UniqueArt4u/63373952.EJUG5 |
| 475 | UniSh123 | https://www.redbubble.com/people/UniSh123/shop | https://www.redbubble.com/i/sticker/Smiley-by-UniSh123/135795273.EJUG5 |
| 476 | UNTITLED367 | https://www.redbubble.com/people/UNTITLED367/shop | https://www.redbubble.com/i/sticker/Silly-Smiley-Face-by-UNTITLED367/21716180.EJUG5 |
| 477 | ValArezEaster | https://www.redbubble.com/people/ValArezEaster/shop | https://www.redbubble.com/i/sticker/SMILEY-FACE-WALLPAPER-by-ValArezEaster/71005904.EJUG5 |
| 478 | Vero997 | https://www.redbubble.com/people/Vero997/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Family-Edition-by-Vero997/65948373.EJUG5 |
| 479 | VintagePrada | https://www.redbubble.com/people/VintagePrada/shop | https://www.redbubble.com/i/sticker/Smiley-Smile-by-VintagePrada/72057708.EJUG5 |
| 480 | ViolescentX | https://www.redbubble.com/people/ViolescentX/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-ViolescentX/122424259.EJUG5 |
| 481 | VitorKona | https://www.redbubble.com/people/VitorKona/shop | https://www.redbubble.com/i/sticker/Half-of-a-smiley-face-by-VitorKona/115781127.EJUG5 |
| 482 | VLZimpressions | https://www.redbubble.com/people/VLZimpressions/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-VLZimpressions/110586584.EJUG5 |
| 483 | Waleedw | https://www.redbubble.com/people/Waleedw/shop | https://www.redbubble.com/i/sticker/smiley-face-lovely-design-happy-smiley-by-Waleedw/49927084.EJUG5 |
| 484 | wasteworld | https://www.redbubble.com/people/wasteworld/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Lightning-Bolt-Eye-Yellow-Large-by-wasteworld/102308187.EJUG5 |
| 485 | WoodenFlamingo | https://www.redbubble.com/people/WoodenFlamingo/shop | https://www.redbubble.com/i/sticker/Smiley-face-multi-by-WoodenFlamingo/80710294.EJUG5 |
| 486 | WVNDR | https://www.redbubble.com/people/WVNDR/shop | https://www.redbubble.com/i/sticker/Melting-Smiley-Face-yellow-by-WVNDR/102309365.EJUG5 |
| 487 | xDemons-Shopx | https://www.redbubble.com/people/xDemons-Shopx/shop | https://www.redbubble.com/i/sticker/Smiley-Eye-by-xDemons-Shopx/46300922.EJUG5 |

| | | | |
|---|---|---|---|
| 488 | xxc5 | https://www.redbubble.com/people/xxc5/shop | https://www.redbubble.com/i/sticker/sad-smiley-face-by-xxc5/69261346.EJUG5 |
| 489 | xxlanaxx | https://www.redbubble.com/people/xxlanaxx/shop | https://www.redbubble.com/i/sticker/X-smiley-face-by-xxlanaxx/43957337.EJUG5 |
| 490 | yacoubdaoud | https://www.redbubble.com/people/yacoubdaoud/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-yacoubdaoud/71185862.EJUG5 |
| 491 | YASSMEEN56 | https://www.redbubble.com/people/YASSMEEN56/shop | https://www.redbubble.com/i/sticker/coral-pink-smiley-face-Sticker-by-YASSMEEN56/57736251.EJUG5 |
| 492 | ybviki | https://www.redbubble.com/people/ybviki/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-ybviki/72085255.EJUG5 |
| 493 | YellowLion | https://www.redbubble.com/people/YellowLion/shop | https://www.redbubble.com/i/sticker/Smiley-Face-by-YellowLion/21875837.EJUG5 |
| 494 | yohhstore | https://www.redbubble.com/people/yohhstore/shop | https://www.redbubble.com/i/sticker/Dots-Smiley-by-yohhstore/73351935.EJUG5 |
| 495 | yskjournal | https://www.redbubble.com/people/yskjournal/shop | https://www.redbubble.com/i/sticker/Retro-Mama-Cute-Smiley-Face-Gift-for-Mom-by-yskjournal/135423138.EJUG5 |
| 496 | yudraw | https://www.redbubble.com/people/yudraw/shop | https://www.redbubble.com/i/sticker/drippy-smiley-face-by-yudraw/117550903.EJUG5 |
| 497 | Zach Smith | https://www.redbubble.com/people/EsamHadam/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-EsamHadam/33223940.EJUG5 |
| 498 | ZafranOnline | https://www.redbubble.com/people/ZafranOnline/shop | https://www.redbubble.com/i/sticker/Smiley-Face-Face-expressions-by-ZafranOnline/89649612.EJUG5 |
| 499 | ZIBO ★★★★★ | https://www.redbubble.com/people/ZUCCACIYECIBO/shop | https://www.redbubble.com/i/sticker/Yellow-Smiley-Face-Sticker-Pack-Smiley-Egg-Face-by-ZUCCACIYECIBO/142949381.EJUG5 |
| 500 | Ztudio | https://www.redbubble.com/people/Ztudio/shop | https://www.redbubble.com/i/sticker/Smiley-face-by-Ztudio/55142573.EJUG5 |